Edward BOLL; Rose Boll, his wife; Don Kelly; Philip Lantzy; Jeannie Lantzy, his wife; George Shumaker; Mary Shumaker, his wife; L.K. Frank; Benny Sasinoski; Vera Sasinoski, his wife; Dan Sehnke; Connie Sehnke, his wife; Raymond J. Von Vreckin, individually, d/b/a Von Vreckin Cottages; Charles Winschel; Carolyn Winschel, his wife; Gerald Von Vreckin; Kathy Von Vreckin, his wife; Charles Downing; Ann Downing, Appellants,

v.

SAFE HARBOR MARINA, LTD.; Commonwealth of Pennsylvania Fish and Boat Commission; Commonwealth of Pennsylvania Department of Environmental Resources; John W. Morris, Colonel, District Commander, United States Army Corps of Engineers, Buffalo, New York District; James S. Bi-

---

468

erly, Jr.; Paul J. Mahon; Samuel M. Concilla; Ross J. Huhn; Donald N. Lacy; T.T. Metzgar, Jr.; Howard E. Pflugfelder; Leon Reed; William J. Sabotose; J. Wayne Yorks, Appellees.

No. 03–2289.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Sept. 13, 2004.

Decided Sept. 30, 2004.

Before SCIRICA, Chief Judge, ALITO, and AMBRO, Circuit Judges.

OPINION OF THE COURT

PER CURIAM.

As we write only for the parties involved, we will not restate the facts. We find Plaintiff's claim to be without merit and affirm the District Court's grant of summary judgment for both defendants.

The decision of the United States Army Corps of Engineers [Corps] to amend Permit Number 90–476–1 [original permit] was not an abuse of discretion. The restriction in Permit 199660874 [amended permit] limiting the quantity of sand bypassed to Plaintiffs' beachfront to that accumulating on marina property was based on a consideration of the relevant factors and was not a clear error of judgment. *Society Hill Towers Owners' Ass'n v. Rendell,* 210 F.3d 168, 178 (3d Cir.2000).

As a preliminary matter, the Corps clearly possessed the authority to amend the original permit. The general authority to do so is found in 33 C.F.R. § 325.7 (delegating to District Engineers the power to reevaluate the circumstances and conditions of any permit on their own motion). This authority is reflected in the permit at issue as well: "This office may reevaluate its decision on this permit at any time the circumstances warrant." Joint Appendix [JA] 87.

The central contention of Plaintiffs' argument on appeal is that Condition 18 of the amended permit reflects a departure from earlier practice that it is not rationally supported by the Beach Erosion and Sediment Processes Study [study] because it restricts to suboptimum levels the Com-

mission's obligation to bypass sand to Plaintiffs' beachfront. It is apparent, however, that the amended permit fully reflects the recommendations of the study and will not, in fact, effect any change in the bypassing of sand to appellants' beachfront. First, the study indicates that all sand removed from the west side of the marina after 1992 was removed from Commission property. *See* JA 491, 509. Second, the study indicates that, during the years sand was taken exclusively from Commission property for bypass to the eastern beaches, those beaches were stabilized at their post-marina construction levels. JA 507. The study explicitly concludes that "no further beachfront access is needed for mining sufficient sand to approximately equal the natural rate of littoral movement." JA 506. The limitation in Condition 18 should therefore be expected to have no effect on the Commission's ability or effective obligation to preserve Plaintiffs' beachfront and is consistent with the study's recommendations.[1]

Even if the limitation of Condition 18 did change existing practices, the precise monitoring provisions of the amended permit and the reserved power of the Corps to perform any work deemed necessary indicates that there was no abuse of discretion in this case. The Commission is required to perform both short and long term surveys of littoral movement and report their findings to the Corps which explicitly retained authority to change the bypassing criteria. JA 192–94. The Corps further reserves the right to perform any work necessary to ensure compliance with those conditions of the permit relating to water circulation and littoral movement. JA 193–94. Given that the optimum volume that should be bypassed each year is not a static figure, these provisions for longitudinal monitoring are particularly appropriate. JA 509.

For the above reasons, we affirm.

---

1. Plaintiffs' method for proving otherwise was clearly flawed. The assertion that only half the quantity of sand would be bypassed under the amended petition was extrapolated from Mr. Rogalla's testimony that on the day he appeared in court there was "less than the optimum amount of material accumulated on Fish Commission property." Appellant's Brief 31. Plaintiffs then doubled the estimated amount of accumulated material and compared that against the optimum annual quantity. This method does not account for when sand had last been bypassed, when the next bypass was scheduled, or the prevailing lake conditions. The figure can not be relied upon as any measure of the scope or effectiveness of the Commission's bypass operations.